**Damaris ACEVEDO–TORRES, Plaintiff,**

v.

**MUNICIPALITY OF ARECIBO, et al., Defendants.**

Civil No. 11–2195 (GAG).

United States District Court, D. Puerto Rico.

April 23, 2013.

---

Richard Schell–Asad, San Juan, PR, for Plaintiff.

Sheila J. Torres–Delgado, Aldarondo & Lopez Bras, PSC, Guaynabo, PR, for Defendants.

## OPINION AND ORDER

GUSTAVO A. GELPÍ, District Judge.

On December 14, 2011, Damaris Acevedo–Torres ("Plaintiff") filed this action against the Municipality of Arecibo ("Defendant"), alleging sexual harassment and retaliation in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. §§ 2000e *et seq.*, and Puerto Rico Law 100 of June 30, 1959 ("Law 100"), P.R. LAWS ANN. tit. 29, §§ 146 *et seq.* The court previously granted in part and denied in part Defendant's motion to dismiss (Docket No. 20.) All that remains before the court is Plaintiff's Title VII hostile work environment claim.

Presently before the court is Defendant's motion for summary judgment (Docket No. 35). Plaintiff opposed the motion (Docket No. 41) and Defendant replied (Docket No. 49). After reviewing these submissions and the pertinent law, the court **GRANTS** Defendant's motion for summary judgment at Docket No. 35.

## I. Standard of Review

Summary judgment is appropriate when "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." *Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). *See* FED.R.CIV.P. 56(a). "An issue is genuine if 'it may reasonably be resolved in favor of either party' at trial, and material if it 'possess[es] the capacity to sway the outcome of the litigation under the applicable law.'" *Iverson v. City of Boston,* 452 F.3d 94, 98 (1st Cir.2006) (alteration in original) (internal citations omitted). The moving party bears the initial burden of demonstrating the lack of evidence to support the non-moving party's case. *Celotex,* 477 U.S. at 325, 106 S.Ct. 2548. "The movant must aver an absence of evidence to support the nonmoving party's case. The burden then shifts to the nonmovant to establish the existence of at least one fact issue which is both genuine and material." *Maldonado–Denis v. Castillo–Rodriguez,* 23 F.3d 576, 581 (1st Cir.1994). The non-movant may establish a fact is genuinely in dispute by citing particular evidence in the record or showing that either the materials cited by the movant "do not establish the absence or presence of a genuine dispute, or that an adverse party cannot produce admissible evidence to support the fact." FED.R.CIV.P. 56(c)(1)(B). If the court finds that some genuine factual issue remains, the resolution of which could affect the outcome of the case, then the court must deny summary judgment. *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

When considering a motion for summary judgment, the court must view the evidence in the light most favorable to the non-moving party and give that party the benefit of any and all reasonable inferences. *Id.* at 255, 106 S.Ct. 2505. Moreover, at the summary judgment stage, the court does not make credibility determinations or weigh the evidence. *Id.* Summary judgment may be appropriate, however, if the non-moving party's case rests merely

upon "conclusory allegations, improbable inferences, and unsupported speculation." *Forestier Fradera v. Mun. of Mayaguez*, 440 F.3d 17, 21 (1st Cir.2006) (quoting *Benoit v. Technical Mfg. Corp.*, 331 F.3d 166, 173 (1st Cir.2003)).

## II. Relevant Factual Background

Plaintiff attempted to become a police-woman in Arecibo for three years prior to her acceptance at the police academy in 2007. (*See* Docket Nos. 33 ¶¶ 1–2; 44 ¶¶ 1–2.) Plaintiff became a cadet on August 10, 2007, and completed the academy on February 16, 2008. (*See* Docket Nos. 33 ¶¶ 7–8; 44 ¶¶ 7–8.) After serving a probationary period, Plaintiff became a career employee with Defendant. (*See* Docket Nos. 33 ¶ 9; 44 ¶ 9.)

### A. Plaintiff's Relationship with Jose Martinez Vargas

While Plaintiff and Jose Martinez Vargas ("Martinez Vargas") attended the academy together, they did not spend much time together. (*See* Docket Nos. 33 ¶¶ 23–24; 44 ¶¶ 23–24.) They maintained different patrol shifts and did not spend time with each other outside of work. (*See* Docket Nos. 33 ¶¶ 25–27; 44 ¶¶ 25–27.) No romantic relationship existed between the two. (*See* Docket Nos. 33 ¶ 28; 44 ¶ 28.) On roughly two occasions, Plaintiff covered patrol duty with Martinez Vargas without incident. (*See* Docket Nos. 33 ¶¶ 29–30; 44 ¶¶ 29–30.) During those occasions, Martinez Vargas did not discuss his personal life or topics outside the scope of their employment. (*See* Docket Nos. 33 ¶ 31; 44 ¶ 31.)

### B. The March 11, 2010 Incident [1]

Plaintiff was regularly assigned the watch duty of the Arecibo Coliseum ("Coliseum") and estimates that she spent half her time on that duty (or similar watch duty) and half at the front desk at the precinct. (*See* Docket Nos. 33 ¶¶ 32–34; 44 ¶¶ 32–34.) Plaintiff always performed the watch duty by herself as it was a single-person task. (*See* Docket Nos. 33 ¶ 35; 44 ¶ 35.) When covering the Coliseum, Plaintiff would leave her belongings inside the ticket office, which had a heavy industrial door that could not be fully closed. (*See* Docket Nos. 33 ¶¶ 37–38; 44 ¶¶ 37–38.) Plaintiff would begin her shift at 4:00 AM, sign in at headquarters and then receive her assignment for the day. (*See* Docket Nos. 33 ¶ 39–41; 44 ¶ 39–41.) A few weeks before March 11, 2010, while off duty, Martinez Vargas showed up at the Coliseum requesting to use the bathroom. (*See* Docket No. 39–1 at 22.) Plaintiff allowed Martinez Vargas to use the bathroom, but they did not discuss much else because Plaintiff was busy. (*See id.* at 22–23.) Even though Plaintiff thought Martinez Vargas' visit was strange, she did not inform her supervisors. (*See* Docket Nos. 33 ¶ 49; 44 ¶ 49.)

On March 11, 2010, Plaintiff was again assigned the Coliseum duty and stopped at a gas station to purchase a newspaper and hot chocolate before proceeding to the Coliseum. (*See* Docket Nos. 33 ¶¶ 42–43; 44 ¶¶ 42–43.) While at the gas station, Martinez Vargas call Plaintiff and inquired whether Plaintiff would be on the Coliseum duty that day and whether he could meet her there. (*See* Docket Nos. 33 ¶ 44;

---

1. The only parties to this case are Damaris Acevedo–Torres and the City of Arecibo. Jose Martinez Vargas is not a party to this action. The court notes Martinez Vargas' version of the subsequent events deviates significantly from both Plaintiff's and Defendant's versions of the events, exemplified by his responses to the administrative investigation. (*See* Docket No. 39–13.) For the purposes of the present action, the uncontested facts as agreed upon between Plaintiff and Defendant shall govern.

44 ¶ 44.) Even though Martinez Vargas was off duty, he was waiting for Plaintiff, who arrived around 4:20 AM. (*See* Docket Nos. 33 ¶¶ 45, 50–51; 44 ¶¶ 45, 50–51.) Martinez Vargas was still wearing his uniform from his previous shift and engaged Plaintiff in a conversation related to police business. (*See* Docket Nos. 33 ¶¶ 52–53; 44 ¶¶ 52–53.) Plaintiff and Martinez Vargas stood roughly five feet apart when Plaintiff realized Martinez Vargas was touching his genitals over his uniform pants. (*See* Docket Nos. 33 ¶¶ 54–55; 44 ¶¶ 54–55.) When Plaintiff expressed her surprise at his actions, Martinez Vargas responded, "[t]he thing is that I'm very horny." (*See* Docket Nos. 33 ¶ 56; 44 ¶ 56; 39–1 at 29.) When Plaintiff asked Martinez Vargas if he was married, he responded that he was having difficulties with his marriage and stopped touching himself. (*See* Docket Nos. 33 ¶ 57; 44 ¶ 57.) Thereafter, Martinez Vargas told Plaintiff he was going back to his car to change because his pants were uncomfortable. (*See* Docket Nos. 33 ¶ 58; 44 ¶ 58.)

Upon his return, Martinez Vargas was wearing an eclectic ensemble consisting of his uniform shirt and jacket, basketball shorts, socks, but no shoes. (*See* Docket Nos. 33 ¶ 59; 44 ¶ 59; 39–1 at 31.) Of importance, Martinez Vargas carried no weapons on his person at this time. (*See* Docket Nos. 33 ¶ 60; 44 ¶ 60.) The two were discussing Martinez Vargas' personal problems when Plaintiff again noticed Martinez Vargas was touching himself; however, this time his genitals were exposed. (*See* Docket Nos. 33 ¶¶ 61–62; 44 ¶¶ 61–62.) Martinez Vargas stroked his penis, as if masturbating in order to obtain an erection. (*See* Docket Nos. 33 ¶ 63; 44 ¶ 63.) Plaintiff yelled at Martinez Vargas, telling him to go home and take care of that. (*See* Docket Nos. 33 ¶ 64; 44 ¶ 64; 39–12 at 2.) Instead, Martinez Vargas asked Plaintiff if he could masturbate in

front of her. (*See* Docket Nos. 33 ¶ 64; 44 ¶ 64.)

Plaintiff ran to the ticket office where she attempted to close the door. (*See* Docket Nos. 33 ¶ 67; 44 ¶ 67.) Unperturbed by Plaintiff's previous rebuttal, Martinez Vargas followed Plaintiff to the ticket office door and, through the crack of the unclosed door, asked Plaintiff, "Did you take a good look at it? What do you think? Is it long? Is it big?" (*See* Docket No. 39–1 at 33.) When Plaintiff pleaded for Martinez Vargas to leave once more, he did. (*See* Docket Nos. 33 ¶ 71; 44 ¶ 71.) At no point did Martinez Vargas attempt to open the ticket office door. (*See* Docket Nos. 33 ¶ 72; 44 ¶ 72.) Plaintiff viewed Martinez Vargas' penis for three to four seconds. (*See* Docket Nos. 33 ¶ 66; 44 ¶ 66.)

As Martinez Vargas left, Sergeant Avila ("Avila") entered the area with his patrol car, as previously arranged between Avila and Plaintiff. (*See* Docket Nos. 33 ¶ 73; 44 ¶ 73.) Before leaving, Martinez Vargas spoke with Avila for several minutes. (*See* Docket Nos. 33 ¶ 75; 44 ¶ 75.) Plaintiff felt safe with Avila at the scene and exited the ticket office when he arrived, but she did not inform Avila of the incident. (*See* Docket Nos. 33 ¶ 77; 44 ¶ 77.)

Martinez Vargas did not ask, attempt, or force Plaintiff to have sex with him, touch or attempt to touch Plaintiff, or grab or struggle with Plaintiff. (*See* Docket Nos. 33 ¶¶ 79–81; 44 ¶¶ 79–81.) Plaintiff did not think Martinez Vargas wanted to have sex with her. (*See* Docket Nos. 33 ¶ 68; 44 ¶ 68.) The parties agree Martinez Vargas propositioned Plaintiff to masturbate in front of her. (*See* Docket Nos. 33 ¶¶ 82–83; 44 ¶¶ 82–83.)

## C. The Aftermath

At about 8:00 AM, Plaintiff went to headquarters to drop off her car before

returning to the Coliseum. (*See* Docket Nos. 33 ¶ 85; 44 ¶ 85.) She remained at the Coliseum until Officers Javier Casablanca ("Casablanca") and Jaime Reyes ("Reyes") picked her up in order to perform her patrol duties. (*See* Docket Nos. 33 ¶¶ 86–87; 44 ¶¶ 86–87.) While riding in the patrol car, Plaintiff phoned Nancy Candelaria ("Candelaria"), a fellow policewoman who attended the same academy as Plaintiff and Martinez Vargas. (*See* Docket Nos. 33 ¶¶ 88–90; 44 ¶¶ 88–90.) Unwilling to detail the story in front of her fellow officers, Plaintiff simply stated that something disgusting had happened. (*See* Docket Nos. 33 ¶ 91; 44 ¶ 91.) Candelaria asked Plaintiff if it had anything to do with a fellow policeman and asked multiple questions attempting to ascertain the perpetrator's identity. (*See* Docket Nos. 33 ¶¶ 92–93; 44 ¶¶ 92–93.) After the game of Guess Who had finished, Candelaria told Plaintiff she needed to go to headquarters for an in-person discussion. (*See* Docket Nos. 33 ¶ 94; 44 ¶ 94.) Casablanca and Reyes both asked Plaintiff what had happened, and although Plaintiff was reluctant at first, she eventually detailed the account and asked the officers to remain silent. (*See* Docket Nos. 33 ¶¶ 95–96; 44 ¶¶ 95–96.)

Upon returning to headquarters, Casablanca and Reyes told Avila the details anyway. (*See* Docket Nos. 33 ¶ 97; 44 ¶ 97.) While sitting at headquarters, waiting for her shift to end, Plaintiff broke down crying and excused herself to the restroom. (*See* Docket Nos. 33 ¶¶ 98–99; 44 ¶¶ 98–99.) Plaintiff was taken to a meeting room with a number of officers, including Avila, Casablanca and Reyes. (*See* Docket Nos. 33 ¶ 101; 44 ¶ 101.) After recounting her story, the Chief of Field Operations stated, "this could not stay like that," and placed a call to the state police to file a complaint. (*See* Docket Nos. 33 ¶ 102–103; 44 ¶ 102–103.) Plaintiff was stripped of her weapon, gave a statement and a complaint was immediately filed with the district attorney's office. (*See* Docket Nos. 33 ¶ 104; 44 ¶ 104.) Plaintiff was stripped of her weapon because she was to receive treatment at the Worker's Compensation Fund and would not be allowed to bear a weapon during the treatment. (*See* Docket Nos. 33 ¶ 105; 44 ¶ 105.) Likewise, Martinez Vargas was stripped of his weapon. (*See* Docket Nos. 33 ¶ 106; 44 ¶ 106.)

Agent Irma Rios ("Rios") of the state police force, along with her partner, met Plaintiff at headquarters to discuss the case. (*See* Docket Nos. 33 ¶ 107; 44 ¶ 107.) Plaintiff recounted the story and submitted a statement to the Puerto Rico Department of Justice. (*See* Docket Nos. 33 ¶¶ 107, 109–110; 44 ¶¶ 107, 109–110.) Candelaria accompanied Plaintiff to provide support. (*See* Docket Nos. 33 ¶ 111; 44 ¶ 111.)

Probable cause was found against Martinez Vargas on the same day as the events and the trial was set for April 23, 2010. (*See* Docket Nos. 33 ¶ 112; 44 ¶ 112.) On March 16, 2010, Martinez Vargas was summarily suspended while the investigation continued. (*See* Docket No. 33 ¶ 115; 44 ¶ 115.) Martinez Vargas gave a statement in his defense during the investigation. (*See* Docket No. 39–13.) Plaintiff appeared at the criminal trial against Martinez Vargas. (*See* Docket Nos. 33 ¶¶ 113–114; 44 ¶¶ 113–114.) On October 7, 2010, Defendant filed administrative charges against Martinez Vargas and advised him of its intention to terminate his employment, which it did on April 6, 2011. (*See* Docket No. 33 ¶¶ 117–118; 44 ¶¶ 117–118.) Martinez Vargas' expulsion from service was effective April 15, 2011.

### D. Prior Incidents Involving Martinez Vargas

After the incident, Plaintiff asked Candelaria how she guessed Martinez Vargas was the perpetrator so quickly. (*See* Docket Nos. 33 ¶ 123; 44 ¶ 123.) Candelaria responded that another female officer had endured similar treatment. (*See id.*) In addition to Plaintiff, the investigation revealed that Martinez Vargas treated four other women similarly. (*See* Docket Nos. 33 ¶ 121; 44 ¶ 121.) Two of the women refused to cooperate in this case because they did not want to be involved. (*See id.*) While the parties agree that previous incidents had occurred in the past, Plaintiff was unaware of those incidents on March 11, 2010. (*See* Docket Nos. 33 ¶ 122; 44 ¶ 122.) In fact, the previous incidents were not publicly known because the victims did not file any complaints or charges against Martinez Vargas. (*See* Docket Nos. 33 ¶ 125; 44 ¶ 125.) Two of Martinez Vargas' previous victims filed an administrative complaint against him after the March 11, 2010 events. (*See* Docket Nos. 33 ¶ 126; 44 ¶ 126.)

### E. Effects of Martinez Vargas' Behavior on Plaintiff

Plaintiff sought treatment from the Workers Compensation Fund for seven months after the March 11, 2010 incident. (*See* Docket Nos. 33 ¶¶ 10–11; 44 ¶¶ 10–11.) After that time, the State Insurance Fund determined that, due to the intentional nature of Martinez Vargas' conduct, her condition was not covered by Puerto Rico's Workmen Compensation Act, so Plaintiff was required to seek private treatment. (*See* Docket No. 43–1 ¶ 12.) Ultimately, Plaintiff did not return to work after the incident. (*See* Docket Nos. 33

¶ 12; 44 ¶ 12.) Plaintiff submitted a resignation letter on December 31, 2010, citing health and transportation problems, as well as Defendant's denial of her unpaid leave of absence request. (*See* Docket No. 39–5.) In her resignation letter, Plaintiff stated she would take advantage of the voluntary retirement option offered by Defendant. (*See id.*) Plaintiff's resignation was accepted by Defendant effective December 31, 2010. (*See* Docket Nos. 33 ¶¶ 16–17; 44 ¶¶ 16–17.)

### F. Defendant's Policies Regarding Sexual Harassment

The largest area of dispute between the parties revolves around the existence of Defendant's policy against sexual harassment. Defendant claims the Personnel Regulation has a section devoted to sexual harassment. (*See* Docket No. 39–8 at 3.) The parties dispute whether the policy adequately defines sexual harassment, whether the policy was in place at the time of the March 11, 2010 incident and whether the leaflets were displayed at the old police station, as opposed to the current police station. What is clear from the record is the following: Article 19 of the Municipality of Arecibo's Personnel Regulations for Career Employees is devoted to sexual harassment. (*See* Docket No. 39–8 at 3.) This document, dated in 2003, contains a description of the potential consequences for violating the policy. (*See id.*) While the current Regulations of the Arecibo Municipal Police Department contain a section regarding sexual harassment, the court has not been furnished with a copy of the regulations in effect at the time the events took place and, therefore, the court cannot rely on them as proof that such a regulation existed at the time. (*See* Docket No. 39–9.[2]) Additionally, the parties

2. Defendant's exhibit is dated in the year 2010, but does not contain an exact date of enactment. Plaintiff points to her own deposition (Docket No. 44–1 ¶ 17) and Candela-

disagree whether Defendant provided its employees with information regarding how to protect themselves from sexual harassment and whether such leaflets were posted around police headquarters. (*See* Docket Nos. 33 ¶¶ 21–22; 44 ¶¶ 21–22.)

## III. Discussion

■ Title VII prohibits employers from discriminating "against any individual with respect to compensation, terms, conditions, or privileges of employment, because of such individual's race, color, religion, sex, or national origin." 42 U.S.C. § 2000e-2(a)(1). There are various types of actionable sexual harassment claims under Title VII: *quid pro quo* harassment claims, hostile work environment claims, and retaliation claims. *See Valentin–Almeyda v. Municipality of Aguadilla,* 447 F.3d 85, 94 (1st Cir.2006). Plaintiff's remaining claim is a hostile work environment claim.

■ To state a viable Title VII hostile work environment claim, a plaintiff must marshal sufficient facts to demonstrate: (1) that she (or he) is a member of a protected class; (2) that she was subjected to unwelcome sexual harassment; ■ that the harassment was based upon sex; (4) that the harassment was sufficiently severe or pervasive so as to alter the conditions of plaintiff's employment and create an abusive work environment; (5) that sexually objectionable conduct was both objectively and subjectively offensive, such that a reasonable person would find it hostile or abusive and the victim in fact did perceive it to be so; and (6) that some basis for employer liability has been established. *Forrest v. Brinker Intern. Payroll Co., LP,* 511 F.3d 225, 228 (1st Cir.2007) (quoting

*Crowley v. L.L. Bean, Inc.,* 303 F.3d 387, 395 (1st Cir.2002)). Defendant argues that Plaintiff fails to demonstrate the fourth element, the severe and pervasive standard, and the sixth element, that the employer should be held liable.

### A. Severe or Pervasive Harassment

The court does not dwell on whether Martinez Vargas' behavior was so severe as to establish an abusive working environment. There is neither a dispute as to the events of March 11, nor that Martinez Vargas' behavior was lewd, perverse and vulgar. Whether this rises to the level of creating an abusive working environment is a determination the court need not make because the court finds Plaintiff has failed to establish Defendant's liability. It is worth noting, however, that in cases such as this, the determination is unusually difficult. For one instance to be sufficiently severe to create an abusive working environment, the plaintiff usually must meet a very high standard. *See Clark County School District v. Breeden,* 532 U.S. 268, 271, 121 S.Ct. 1508, 149 L.Ed.2d 509 (2001) (holding "isolated incidents (unless extremely serious) will not amount to discriminatory changes in the terms and conditions of employment.") (internal quotation marks omitted) (citations omitted). Instances such as rape are sufficient to meet this very high burden. *See Ferris v. Delta Air Lines, Inc.,* 277 F.3d 128, 136 (2d Cir.2001). This case cannot be analogized to rape. Plaintiff was never touched, threatened, or felt threatened by physical contact. On the other hand, Plaintiff was subjected to behavior that potentially created an abusive working environment. A co-worker, one she would

ria's deposition (Docket No. 44–1 at 9) to support her position that the regulations were enacted after the events of March 11, 2010. Defendant denies the allegation, but does not

cite any evidence that supports its denial. The court cannot determine this factual disagreement and assumes the regulations were enacted after the pertinent events.

eventually have to interact with, treated her with disgusting behavior at work. While no employee should be subjected to this kind of behavior at the hands of a co-worker, Title VII does not protect against all forms of distasteful behavior. Fortunately, the court need not make a determination in this case.

## B. Employer Liability

■ Plaintiff must demonstrate some basis for employer liability in order to hold Defendant liable for Martinez Vargas' behavior. This standard is higher than when the alleged harasser is a supervisor. "When it is a supervisor that creates an actionable hostile work environment, the employer is vicariously liable." *Gerald v. Univ. of P.R.,* 707 F.3d 7, 19–20 (1st Cir. 2013) (citing *Arrieta–Colon v. Wal–Mart Puerto Rico, Inc.,* 434 F.3d 75, 86 (1st Cir.2006)). However, in cases such as this, when the harassment comes from a co-worker, the employer is liable when "the employer 'knew or should have known of the charged … harassment and failed to implement prompt and appropriate action.'" *Arrieta–Colon,* 434 F.3d at 85–86 (citing *L.L. Bean,* 303 F.3d at 401).

The EEOC guidelines regarding sexual harassment in the workplace are instructive on this point of law. *See* 29 C.F.R. § 1604.11. The guidelines state, "With respect to conduct between fellow employees, an employer is responsible for acts of sexual harassment in the workplace where the employer (or its agents or supervisory employees) knows or should have known of the conduct, unless it can show that it took immediate and appropriate corrective action." 29 C.F.R. § 1604.11(d). The guidelines continue by lauding the effectiveness of prevention, stating:

> Prevention is the best tool for the elimination of sexual harassment. An employer should take all steps necessary to prevent sexual harassment from occurring, such as affirmatively raising the subject, expressing strong disapproval, developing appropriate sanctions, informing employees of their right to raise and how to raise the issue of harassment under title VII, and developing methods to sensitize all concerned.

29 C.F.R. § 1604.11(f). First Circuit precedent and EEOC guidelines present the clearest picture of when an employer is liable for a co-workers conduct.

### i. Whether Defendant Knew or Should Have Known

■ The parties agree Defendant had no knowledge of Martinez Vargas' prior offensive conduct. Plaintiff was able to identify four other female officers Martinez Vargas' treated in a sexually offensive manner; however, none of these victims ever informed any supervisor or authority of the behavior. The facts demonstrate that two of these victims actively sought to remain unidentified and refused to give testimony that would advance Plaintiff's claims in this case. The other two victims never informed any supervisors of their encounters with Martinez Vargas and only filed a complaint with the police after the March 11, 2010 incident. Plaintiff has not adduced any evidence that Defendant or any supervisor working in the police force knew, or should have known, of Martinez Vargas' lewd conduct. What the evidence does demonstrate is a coordinated effort by the victims to keep quiet regarding Martinez Vargas' behavior, so as to not cause any issues within the department. It is Plaintiff that claims one of the previous victims confided in Candelaria and Candelaria told no one else of the incident. It is clear Defendant had no knowledge of Martinez Vargas' behavior, nor should it had

known of his behavior, prior to the events of March 11, 2010.

### ii. Whether Defendant Took Prompt or Appropriate Action

■ Next, Plaintiff must demonstrate Defendant failed to take prompt or appropriate action. It is here the court finds Defendant instinctively of protected its employees from gross and offensive behavior. The officers driving Plaintiff from the Coliseum to the station asked her what happened and what was wrong. Clearly they were tipped off from her coded conversation with Candelaria, but Casablanca and Reyes knew something was amiss. Upon learning such information, the two officers sought out Avila, a supervisor, to remedy the situation. After meeting and detailing the morning's events, the Chief of Field Operations notified the state police and initiated both a criminal and administrative investigation. Hours after the incident, both Plaintiff and Martinez Vargas were stripped of their service weapons, Plaintiff was interviewed by state police investigators, probable cause was found and criminal charges were filed against Martinez Vargas. Five days later, Martinez Vargas was summarily suspended during the pendency of the investigation. A notice of intent to terminate and administrative charges followed on October 7, 2010. Martinez Vargas was terminated on April 6, 2011.

These actions were both prompt and appropriate under the given circumstances. Under these facts, it is difficult to attack Defendant's reaction. Probably due to this difficulty, Plaintiff does not attack the actions of Defendant as insufficient or untimely. Instead, Plaintiff attacks Defendant's inability to prevent this offensive conduct by not having an appropriate sexual harassment policy in place. In its opposition to summary judgment, Plaintiff

places the burden on Defendant to demonstrate its policy against sexual harassment was sufficient and in compliance with current legal standards. Failure to so demonstrate, Plaintiff alleges, requires the court to deny Defendant's motion for summary judgment. (*See* Docket No. 41 at 9.) To reach this, Plaintiff relies on the EEOC guidelines that state the best way to eliminate sexual harassment in the workplace is to prevent it. *See* 29 C.F.R. § 1604.11(f).

The court cannot agree with Plaintiff's characterization of governing law. As stated above, an employer is liable when an employer knows or should have known of the conduct and did not take prompt or appropriate action. Plaintiff fails to address the fact that Defendant had no knowledge of Martinez Vargas' previous acts. Plaintiff also fails to address whether Defendant's reaction, once informed of Martinez Vargas' behavior, sufficiently met the prompt and appropriate standard. The standard is not how Plaintiff describes it: one that requires an employer to take "all necessary steps to prevent sexual harassment from occurring." *See* 29 C.F.R. 1604.11(f). Rather, as the court describes, the standard is whether Defendant knew or should have known of the harassment and whether Defendant took prompt and appropriate action.

### IV. Conclusion

The court is not insensitive to the grotesque and despicable acts Plaintiff suffered. Certainly, Martinez Vargas' behavior was inappropriate and unacceptable. However, the court must analyze Plaintiff's claims in light of governing law. Title VII does not protect against such behavior. Plaintiff may have valid state-law causes of action, but such were not before this court. In sum, at the summary judgment stage, Plaintiff must demonstrate a genuine issue of material fact. Under the facts of this

case, Plaintiff fails to do so. It is uncontested that Defendant did not know of Martinez Vargas' prior behavior. It also cannot be reasonably contested that Defendant took swift, appropriate action to not only stop Martinez Vargas from harassing Plaintiff in the future, but also any other co-worker of the police force. It is for these reasons, the court **GRANTS** Defendant's motion for summary judgment (Docket No. 35).

**SO ORDERED.**